# In the United States Court of Federal Claims
## OFFICE OF SPECIAL MASTERS
No. 09-694V
Filed: October 20, 2016
Not for Publication

\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*

| | |
|---|---|
| TAMI L. BALDWIN, as Guardian Ad Litem for Her Minor Daughter, L.A.B.,    * <br>          * <br>      Petitioner,     * <br>   v.         * <br>          * <br> SECRETARY OF HEALTH AND HUMAN SERVICES,    * <br>          * <br>      Respondent.     * <br>          * | Damages decision based on stipulation; seizures; developmental delay; diphtheria-tetanus-acellular pertussis ("DTaP") vaccine; hepatitis B ("Hep B") vaccine; haemophilus influenza type B ("HIB") vaccine; inactivated polio vaccine (IPV"); pneumococcal conjugate (PCV7") vaccine |

\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*

Neal J. Fialkow, Pasadena, CA, for petitioner.
Lisa A. Watts, Washington, DC, for respondent.

**MILLMAN, Special Master**

## DECISION AWARDING DAMAGES[1]

On October 20, 2016, the parties filed the attached stipulation in which they agreed to settle this case and described the settlement terms. Petitioner alleges that her minor daughter, L.A.B., suffered seizures and developmental delay that were caused-in-fact or significantly aggravated by her receipt of diphtheria-tetanus-acellular pertussis ("DTaP") vaccine, hepatitis B ("Hep B") vaccine, haemophilus influenza type B ("HIB") vaccine, inactivated polio vaccine (IPV") and pneumococcal conjugate (PCV7") vaccine. L.A.B. received DTaP, Hep B, HIB, IPV, and PCV 7 vaccines on October 25, 2006, and Hep B and PCV7 vaccines on January 2,

---

[1] Because this unpublished decision contains a reasoned explanation for the special master's action in this case, the special master intends to post this unpublished decision on the United States Court of Federal Claims' website, in accordance with the E-Government Act of 2002, 44 U.S.C. § 3501 note (2012) (Federal Management and Promotion of Electronic Government Services). Vaccine Rule 18(b) states that all decisions of the special masters will be made available to the public unless they contain trade secrets or commercial or financial information that is privileged and confidential, or medical or similar information whose disclosure would constitute a clearly unwarranted invasion of privacy. When such a decision is filed, petitioner has 14 days to identify and move to redact such information prior to the document's disclosure. If the special master, upon review, agrees that the identified material fits within the banned categories listed above, the special master shall redact such material from public access.

2007.   Respondent denies that the vaccines administered to L.A.B. on October 25, 2006 and January 2, 2007 caused or significantly aggravated L.A.B.'s alleged seizures, developmental delay, or any other injury.   Nonetheless, the parties agreed to resolve this matter informally.

The undersigned finds the terms of the stipulation to be reasonable.   The court adopts the parties' attached stipulation, and awards compensation in the amount and on the terms set forth in the stipulation.   Pursuant to the stipulation, the court awards:

a.  a lump sum of **$1,162,811.79**, representing compensation for first year life care expenses ($148,542.50), lost future earnings ($809,205.98), and pain and suffering ($205,063.31). The award shall be in the form of a check for **$1,162,811.79** made payable to petitioner as guardian/conservator of the estate of L.A.B. for the benefit of L.A.B; and

b.  a lump sum of **$55,684.86**, representing reimbursement of a Medicaid lien for services rendered on behalf of L.A.B. The award shall be in the form of a check for **$55,684.86**, made payable jointly to petitioner and

> Department of Health Care Policy and Financing
> 1570 Grant Street
> Denver, CO 80203-1818
> Attn: Heather R. Thompson
> State I.D. No: G375854

Petitioner agrees to endorse this check to the Department of Health Care Policy and Financing; and

c.  an amount sufficient to purchase the annuity contract described in paragraph 10 of the attached stipulation.

In the absence of a motion for review filed pursuant to RCFC Appendix B, the clerk of the court is directed to enter judgment herewith.[2]


**IT IS SO ORDERED.**


Dated: October 20, 2016                                    s/ Laura D. Millman
                                                            Laura D. Millman
                                                            Special Master

---

[2] Pursuant to Vaccine Rule 11(a), entry of judgment can be expedited by each party, either separately or jointly, filing a notice renouncing the right to seek review.

# IN THE UNITED STATES COURT OF FEDERAL CLAIMS
## OFFICE OF SPECIAL MASTERS

TAMI L. BALDWIN, as Guardian Ad Litem  
For her minor daughter, L.A.B., ) **ECF**

Petitioner,

v.

SECRETARY OF HEALTH AND HUMAN  
SERVICES,

Respondent.

No. 09-694V  
Special Master  
Laura D. Millman

## STIPULATION

The parties hereby stipulate to the following matters:

1. Tami L. Baldwin ("petitioner"), on behalf of her minor daughter, L.A.B., filed a petition for vaccine compensation under the National Vaccine Injury Compensation Program, 42 U.S.C. §300aa-10 to 34 (the "Vaccine Program"). The petition seeks compensation for injuries allegedly related to L.A.B.'s receipt of diphtheria-tetanus-acellular pertussis ("DTaP") vaccine, hepatitis B ("Hep B") vaccine, haemophilus influenza type B ("HIB") vaccine, inactivated polio vaccine ("IPV"), and pneumococcal conjugate ("PCV7") vaccine, which vaccines are contained in the Vaccine Injury Table (the "Table"), 42 C.F.R. § 100.3 (a).

2. L.A.B. received DTaP, Hep B, HIB, IPV, and PCV 7 vaccines on October 25, 2006, and Hep B and PCV7 vaccines on January 2, 2007.

3. The vaccines were administered within the United States.

4. Petitioner alleges that L.A.B. suffered seizures and developmental delay, which were caused-in-fact or significantly aggravated by the vaccines administered on October 25, 2006, and January 2, 2007.

5. Petitioner represents that there has been no prior award or settlement of a civil action for damages on behalf of L.A.B. as a result of her condition.

6. Respondent denies that the vaccines administered to L.A.B. on October 25, 2006 and January 2, 2007, caused, or significantly aggravated, L.A.B.'s alleged seizures, developmental delay, or any other injury, and further denies that L.A.B.'s current disabilities are sequelae of a vaccine-related injury.

7. Maintaining their above-stated positions, the parties nevertheless now agree that the issues between them shall be settled and that a decision should be entered awarding the compensation described in paragraph 8 of this Stipulation.

8. As soon as practicable after an entry of judgment reflecting a decision consistent with the terms of this Stipulation, and after petitioner has filed an election to receive compensation pursuant to 42 U.S.C. § 300aa-21(a)(1), the Secretary of Health and Human Services will issue the following vaccine compensation payments:

a. A lump sum of $1,162,811.79, which amount represents compensation for first year life care expenses ($148,542.50), lost future earnings ($809,205.98), and pain and suffering ($205,063.31), in the form of a check payable to petitioner as guardian(s)/conservator(s) of the estate of L.A.B. for the benefit of L.A.B. No payments shall be made until petitioner provides respondent with documentation establishing that she has been appointed as the guardian(s)/conservator(s) of L.A.B.'s estate;

b. A lump sum of $55,684.86, which amount represents reimbursement of a Medicaid lien for services rendered on behalf of L.A.B., in the form of a check payable jointly to petitioner and

Department of Health Care Policy and Financing
1570 Grant Street
Denver, CO 80203-1818
Attn: Heather R. Thompson
State I.D. No: G375854

Petitioner agrees to endorse this check to the Department of Health Care Policy and Financing.

2

c. An amount sufficient to purchase the annuity contract described in paragraph 10 below, paid to the life insurance company from which the annuity will be purchased (the "Life Insurance Company").

9. The Life Insurance Company must have a minimum of $250,000,000.00 capital and surplus, exclusive of any mandatory security valuation reserve. The Life Insurance Company must have one of the following ratings from two of the following rating organizations:

a. A.M. Best Company: A++, A+, A+g, A+p, A+r, or A+s;

b. Moody's Investor Service Claims Paying Rating: Aa3, Aa2, Aa1, or Aaa;

c. Standard and Poor's Corporation Insurer Claims-Paying Ability Rating: AA-, AA, AA+, or AAA;

d. Fitch Credit Rating Company, Insurance Company Claims Paying Ability Rating: AA-, AA, AA+, or AAA.

10. The Secretary of Health and Human Services agrees to purchase an annuity contract from the Life Insurance Company for the benefit of L.A.B., pursuant to which the Life Insurance Company will agree to make payments periodically to petitioner, as the court-appointed guardian(s)/conservator(s) of the estate of L.A.B. for the following items of compensation:

a. For future unreimbursable Rocky Mountain PPO Silver Premium expenses, beginning on the first anniversary of the date of judgment, an annual amount of $2,448.72 to be paid up to the anniversary of the date of judgment in year 2040, increasing at the rate of five percent (5%), compounded annually from the date of judgment.

b. For future unreimbursable Rocky Mountain PPO Silver Maximum-Out-Of-Pocket expenses, beginning on the first anniversary of the date of judgment, an annual amount of $6,350.00 to be paid up to the anniversary of the date of judgment in year 2040, increasing at the rate of five percent (5%), compounded annually from the date of judgment.

c. For future unreimbursable Medicare Part B Premium and Medicare Part D expenses, beginning on the anniversary of the date of judgment in year 2040, an annual amount of $6,709.86 to be paid for the remainder of L.A.B.'s life, increasing at the rate of five percent (5%), compounded annually from the date of judgment.

d. For future unreimbursable Medigap Plan F expenses, beginning on the anniversary of the date of judgment in year 2040, an annual amount of $4,689.60 to be paid up to the

3

anniversary of the date of judgment in year 2071. Thereafter, beginning on the anniversary of the date of judgment in year 2071, an annual amount of $1,500.36 to be paid for the remainder of L.A.B.'s life, all amounts increasing at the rate of five percent (5%), compounded annually from the date of judgment.

e. For future unreimbursable Nasal Versed, Care Assistance, Respite Care, and Case Management expenses, beginning on the first anniversary of the date of judgment, an annual amount of $134,489.30 to be paid up to the anniversary of the date of judgment in year 2028. Thereafter, beginning on the anniversary of the date of judgment in year 2028, an annual amount of $113,894.00 to be paid for the remainder of L.A.B.'s life, all amounts increasing at the rate of four percent (4%), compounded annually from the date of judgment.

f. For future unreimbursable Adaptive Recreation expenses, beginning on the first anniversary of the date of judgment, an annual amount of $2,000.00 to be paid up to the anniversary of the date of judgment in year 2067, increasing at the rate of four percent (4%), compounded annually from the date of judgment.

g. For future unreimbursable Helmet, Seizure Alarm, and Toilet Rail expenses, on the anniversary of the date of judgment in year 2019, a lump sum of $240.36. Then on the anniversary of the date of judgment in year 2022, a lump sum of $240.36. Then on the anniversary of the date of judgment in year 2023, a lump sum of $1,077.88. Thereafter, beginning on the anniversary of the date of judgment in year 2024, an annual amount of $114.19 to be paid for the remainder of L.A.B.'s life, all amounts increasing at the rate of four percent (4%), compounded annually from the date of judgment.

h. For future unreimbursable Grab Bar and Grab Bar Installation expenses, on the anniversary of the date of judgment in year 2029, a lump sum of $279.80. Then on the anniversary of the date of judgment in year 2049, a lump sum of $279.80, all amounts increasing at the rate of four percent (4%), compounded annually from the date of judgment.

At the sole discretion of the Secretary of Health and Human Services, the periodic payments may be provided to the petitioner in monthly, quarterly, annual or other installments. The "annual amounts" set forth above describe only the total yearly sum to be paid to the petitioner and do not require that the payment be made in one annual installment. The petitioner will continue to receive the annuity payments from the Life Insurance Company only so long as L.A.B. is alive at the time that a particular payment is due. Written notice to the Secretary of Health and Human

Services, the trustee, and the Life Insurance Company shall be provided within twenty (20) days of L.A.B.'s death.

11. The annuity contract will be owned solely and exclusively by the Secretary of Health and Human Services and will be purchased as soon as practicable following the entry of a judgment in conformity with this Stipulation. The parties stipulate and agree that the Secretary of Health and Human Services and the United States of America are not responsible for the payment of any sums other than the amounts set forth in paragraph 8 herein and the amounts awarded pursuant to paragraph 12 herein, and that they do not guarantee or insure any of the future annuity payments. Upon the purchase of the annuity contract, the Secretary of Health and Human Services and the United States of America are released from any and all obligations with respect to future annuity payments.

12. As soon as practicable after the entry of judgment on entitlement in this case, and after petitioner has filed both a proper and timely election to receive compensation pursuant to 42 U.S.C. § 300aa-21(a)(1), and an application, the parties will submit to further proceedings before the special master to award reasonable attorneys' fees and costs incurred in proceeding upon this petition.

13. Petitioner and her attorney represent that compensation to be provided pursuant to this Stipulation is not for any items or services for which the Program is not primarily liable under 42 U.S.C. § 300aa-15(g), to the extent that payment has been made or can reasonably be expected to be made under any State compensation programs, insurance policies, Federal or State health benefits programs (other than Title XIX of the Social Security Act (42 U.S.C. § 1396 et seq.)), or by entities that provide health services on a pre-paid basis.

5

14. Payments made pursuant to paragraph 8, and any amounts awarded pursuant to paragraph 12 of this Stipulation, will be made in accordance with 42 U.S.C. § 300aa-15(i), subject to the availability of sufficient statutory funds.

15. The parties and their attorneys further agree and stipulate that, except for any award for attorneys' fees and litigation costs, the money provided pursuant to this Stipulation will be used solely for the benefit of L.A.B. as contemplated by a strict construction of 42 U.S.C. §300aa-15(a) and (d), and subject to the conditions of 42 U.S.C. § 300aa-15(g) and (h).

16. Petitioner represents that she presently is, or within 90 days of the date of judgment will become, duly authorized to serve as guardian(s)/conservator(s) of L.A.B.'s estate under the laws of the State of Colorado. No payments pursuant to this Stipulation shall be made until petitioner provides the Secretary with documentation establishing her appointment as guardian(s)/conservator(s) of L.A.B.'s estate. If petitioner is not authorized by a court of competent jurisdiction to serve as guardian(s)/conservator(s) of the estate of L.A.B. at the time a payment pursuant to this Stipulation is to be made, any such payment shall be paid to the party or parties appointed by a court of competent jurisdiction to serve as guardian(s)/conservator(s) of the estate of L.A.B. upon submission of written documentation of such appointment to the Secretary.

17. In return for the payments described in paragraphs 8 and 12, petitioner, in her individual capacity and as legal representative of L.A.B., on behalf of herself, L.A.B., and L.A.B.'s heirs, executors, administrators, successors or assigns, does forever irrevocably and unconditionally release, acquit and discharge the United States and the Secretary of Health and Human Services from any and all actions or causes of action (including agreements, judgments, claims, damages, loss of services, expenses and all demands of whatever kind or nature) that

6

have been brought, could have been brought, or could be timely brought in the Court of Federal Claims, under the National Vaccine Injury Compensation Program, 42 U.S.C. § 300 aa-10 et seq., on account of, or in any way growing out of, any and all known or unknown, suspected or unsuspected personal injuries to or death of L.A.B. resulting from, or alleged to have resulted from, the DTaP, HIB, PCV7, IPV, and Hep B vaccines administered on October 25, 2006 and January 2, 2007, as alleged by petitioner in a petition for vaccine compensation filed on or about October 14, 2009, in the United States Court of Federal Claims as petition No. 09-694V.

18. If L.A.B. should die prior to entry of judgment, this agreement shall be voidable upon proper notice to the Court on behalf of either or both of the parties.

19. If the special master fails to issue a decision in complete conformity with the terms of this Stipulation or if the Court of Federal Claims fails to enter judgment in conformity with a decision that is in complete conformity with the terms of this Stipulation, then the parties' settlement and this Stipulation shall be voidable at the sole discretion of either party.

20. This Stipulation expresses a full and complete negotiated settlement of liability and damages claimed under the National Childhood Vaccine Injury Act of 1986, as amended, except as otherwise noted in paragraph 12 above. There is absolutely no agreement on the part of the parties hereto to make any payment or to do any act or thing other than is herein expressly stated and clearly agreed to. The parties further agree and understand that the award described in this Stipulation may reflect a compromise of the parties' respective positions as to liability and/or amount of damages, and further, that a change in the nature of the injury or condition or in the items of compensation sought, is not grounds to modify or revise this agreement.

21. Petitioner hereby authorizes respondent to disclose documents filed by petitioner in this case consistent with the Privacy Act and the routine uses described in the National Vaccine Injury Compensation Program System of Records, No. 09-15-0056.

22. This Stipulation shall not be construed as an admission by the United States or the Secretary of Health and Human Services that the DTaP, HIB, PCV7, IPV, and Hep B vaccines caused L.A.B.'s alleged seizures, developmental delay, or any other injury, or that her current disabilities are sequelae of a vaccine-related injury.

23. All rights and obligations of petitioner hereunder shall apply equally to petitioner's heirs, executors, administrators, successors, and/or assigns as legal representatives of L.A.B.

/

**END OF STIPULATION**

/

/

8

Respectfully submitted,

**PETITIONER:**

TAMI L. BALDWIN

**ATTORNEY OF RECORD FOR PETITIONER:**

NEAL J. FIALKOW, ESQ.
Law Office of Neal J. Fialkow, Inc.
215 N. Marengo Ave., 3rd Floor
Pasadena, CA 91101
Tel: (626) 584-6060

**AUTHORIZED REPRSENTATIVE OF THE ATTORNEY GENERAL:**

CATHARINE E. REEVES
Acting Deputy Director
Torts Branch
Civil Division
U.S. Department of Justice
P.O. Box 146
Benjamin Franklin Station
Washington, DC 20044-0146

**AUTHORIZED REPRESENTATIVE OF THE SECRETARY OF HEALTH AND HUMAN SERVICES:**

NARAYAN NAIR, M.D.
Acting Director
Division of Injury Compensation Programs
Healthcare Systems Bureau
Health Resources and Services Administration
U.S. Department of Health and Human Services
5600 Fishers Lane
Parklawn Building, Stop 08N146B
Rockville, MD 20857

DATE: Oct. 20, 2016

**ATTORNEY OF RECORD FOR RESPONDENT:**

LISA A. WATTS
Senior Trial Attorney
Torts Branch
Civil Division
U. S. Department of Justice
P. O. Box 146
Benjamin Franklin Station
Washington, DC 20044-0146
Tel: (202) 616-4099

9